**Calix Days GREY, Petitioner—Appellant,**

v.

**UNITED STATES of America, Respondent—Appellee.**

**No. 10–56489.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 27, 2011.[*]

Filed Oct. 5, 2011.

Calix Days Grey, pro se.

Michael J. Raphael, Esquire, Assistant U.S., Jerry Chenwei Yang, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, Priya Sopori, Assistant U.S., Office of the U.S. Attorney, Riverside, CA, for Respondent–Appellee.

Before: HAWKINS, SILVERMAN, and W. FLETCHER, Circuit Judges.

**MEMORANDUM** [**]

Federal prisoner Calix Days Grey appeals pro se from the district court's order denying her motion under 28 U.S.C. § 2255. We have jurisdiction under 28 U.S.C. § 2253, and we reverse and remand for resentencing.

Grey contends that the sentencing court incorrectly applied the 2007 version of the United States Sentencing Guidelines, rather than the version in effect at the time of the offense, resulting in an increased sentencing range for her wire fraud conviction. She further contends that her trial counsel's failure to object to the error constituted ineffective assistance of counsel.

In denying Grey's habeas motion, the district court did not address Grey's contention that she was sentenced using the incorrect version of the Guidelines. Grey should have been sentenced under the Guidelines in effect at the time of her offense. *See United States v. Stevens,* 462 F.3d 1169, 1170–71 (9th Cir.2006). In agreeing to use the base offense level from the 2007 version of the Guidelines, counsel's performance was deficient. *See Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Furthermore, counsel's deficient performance was prejudicial because there is a reasonable probability that Grey would have received a shorter sentence had the correct version of the Guidelines been used. *See id,* 466 U.S. at 694, 104 S.Ct. 2052; *see also United States v. Munoz–Camarena,* 631 F.3d 1028, 1031 (9th Cir.2011). We therefore reverse the district court and remand for the district court to resentence Grey using the correct version of the Guidelines.

We construe Grey's additional arguments as a motion to expand the certificate of appealability. So construed, the motion is denied. *See* 9th Cir. R. 22–1(e); *Hiivala v. Wood,* 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

**REVERSED and REMANDED.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.